Mathilde FREUND, Leo Bretholz, Freddie Knoller, Kurt Schaechter, Raymond Boni, Pierre Chanover, Abraham Dresdner, Margot Feigenbaum, Solomon Hecht, Ginette Kalish, Beatrice Karp, Maurice Kornberg, Rudolph Loebel, Regina Loebel, Raymond Mager, Berthe Bania Palumbo, Susan Phillip, Ingeborg Price, Marguerite Elias Quddus, Suzanne Ringel, Suzanne Rappoport Ripton, Vera Reichman, Colette Rorls–Thomassin, Maurice Salcfas, Liliane Schimkovitz, Jacob Hecht, on behalf of themselves and all others similarly situated, Plaintiffs–Appellants,

v.

SOCIÉTÉ NATIONALE DES CHEMINS DE FER FRANÇAIS, Defendant–Appellee,

Republic of France and Caisse Des Dépôts et Consignations, Defendants.

No. 09–0318–cv.

United States Court of Appeals, Second Circuit.

Sept. 7, 2010.

Isaac Lidsky, Akin Gump Strauss Hauer & Feld, London, United Kingdom (Harriet Tamen, Law Offices of Harriet Tamen, New York, NY; Stephen T. Rodd, Abbey Spanier Rodd & Abrams, LLP, New York, NY; Professor Lucille A. Roussin, New York, NY; Professor Malvina Halberstam, Benjamin N. Cardozo School of Law, New

York, NY; William H. Davidson, New York, NY, on the brief), for appellants.

Professor Andreas S. Lowenfeld (Professor Linda J. Silberman, on the brief), New York University School of Law, New York, NY, for appellee.

Professor Jordan J. Paust, University of Houston Law Center, Houston, TX, for Amicus Curiae The Human Rights Committee of the American Branch of the International Law Association, for Amicus Curiae.

PRESENT: DENNIS JACOBS, Chief Judge, PIERRE N. LEVAL, Circuit Judge and GEORGE B. DANIELS, District Judge.*

### SUMMARY ORDER

Plaintiffs, a putative class of Holocaust survivors and the heirs and beneficiaries of Holocaust survivors and victims, appeal from the judgment of the United States District Court for the Southern District of New York (Sullivan, *J.*), which dismissed their claims relating to the spoliation of personal property during forced railroad deportations to holding camps in France and Nazi concentration camps. Plaintiffs brought suit against the Republic of France; the French national depository, Caisse des Dépôts et Consignations ("CDC"); and the French national railway, Société Nationale des Chemins de Fer Français ("SNCF"). The district court granted the motions filed by each of the three defendants seeking dismissal, *inter alia*, for lack of subject matter jurisdiction under the Foreign Sovereign Immunities Act ("FSIA"), 28 U.S.C. §§ 1330, 1602 et seq. Plaintiffs appeal only as to the dismissal of their claims against SNCF. We assume the parties' familiarity with the underlying facts, the procedural history, and the issues presented for review.

"The standard of review applicable to district court decisions regarding subject matter jurisdiction under the FSIA is clear error for factual findings and *de novo* for legal conclusions." *Robinson v. Gov't of Malay.*, 269 F.3d 133, 138 (2d Cir.2001). Under the FSIA, "[o]nce the defendant presents a prima facie case that it is a foreign sovereign, the plaintiff has the burden of going forward with evidence showing that, under exceptions to the FSIA, immunity should not be granted, although the ultimate burden of persuasion remains with the alleged foreign sovereign." *Cargill Int'l S.A. v. M/T Pavel Dybenko*, 991 F.2d 1012, 1016 (2d Cir.1993).

It is not necessary in this case to track the shift of burdens or to assess the sufficiency of evidence because (i) SNCF's motion to dismiss asserts foreign sovereign immunity; (ii) the only exception at issue is the takings exception, 28 U.S.C. § 1605(a)(3); and (iii) the complaint itself alleges a sequence of events that runs counter to any inference that the stolen "property or any property exchanged for such property is owned or operated by" SNCF—as required by the takings exception in the context of this litigation, *id.*; *see also Garb v. Republic of Pol.*, 440 F.3d 579, 581 (2d Cir.2006).

In the complaint, the term "Defendants" encompasses France, the CDC, and SNCF. *See* Compl. ¶ 1. There is no specific allegation that SNCF itself currently possesses the stolen property or any derivative property. The complaint alleges that SNCF seized the property without alleging that SNCF (as opposed to France or the

---

* District Judge George B. Daniels, of the United States District Court for the Southern District of New York, sitting by designation.

CDC or even Germany) retained the property, or any derivative property:

- "SNCF took the suitcases and other valuables, telling the victims that the Property would be returned to them. It was not." Compl. ¶ 18.
- "During the War, Defendants, by their own conduct individually took, and in concert with each other, aided and abetted and conspired to take, the Property of Plaintiffs, in violation of international law, both customary and treaty, by taking Property on a discriminatory basis, for no public purpose and without just compensation." Compl. ¶ 68.
- "The Defendants have failed to return Property to their rightful owners and have intentionally and wrongfully concealed from the Plaintiffs information about the Property and the value and profits derived theref[rom]." Compl. ¶ 77.

See also Compl. ¶¶ 27, 30–31, 33–36, 38–39, 41–43, 45–46, 48–50.

The only allegation that references retention of the stolen property (or proceeds) is pleaded in the collective, merging the roles of the original defendants in the taking and retention of the property:

Defendants have willfully and wrongfully taken, retained and converted the Property and its derivative profits into their own property, and Defendants' exercise of the rights of ownership and control over the Property were and are inconsistent with Plaintiffs' rights, were and are· without authorization, and such acts constitute a conversion.

Compl. ¶ 73. Such collective pleading generally is unremarkable; but here the complaint itself runs counter to the possibility that the stolen property (or any derivative property) remains lodged with SNCF:

The CDC was the depository for most of the funds spoliated from the Jews and other detainees in the holding camps. *The CDC was also the recipient of funds, both during and after the War, arising from the sales and auctions of Jewish Property.*

Compl. ¶ 20 (emphasis added); *see also id.* ¶ 22.

Plaintiffs' briefing argues that among various contingencies—loss, destruction, sale, or retention of the stolen property— "the most plausible explanation is that SNCF still has the Property." But this argument contradicts the thrust of Plaintiffs' complaint and ignores the roles alleged to have been played by France and the CDC.

In reviewing the denial of jurisdictional discovery, we consider only whether remand is warranted for jurisdictional discovery as against SNCF. (No appeal is taken from the dismissal of the claims against France and the CDC.) Since, as we conclude above, the claims against SNCF are defeated on the pleadings, we decline to order jurisdictional discovery.

Plaintiffs forfeited their request for leave to replead. Plaintiffs did not make that request until their appellate reply brief. "We generally do not consider issues raised in a reply brief for the first time because if an appellant raises a new argument in a reply brief an appellee may not have an adequate opportunity to respond to it." *In re Harris,* 464 F.3d 263, 268 n. 3 (2d Cir.2006) (internal quotation marks and citations omitted).

For the foregoing reasons, we **AFFIRM** the judgment of the district court on the ground that SNCF's foreign sovereign immunity deprived the federal courts of subject matter jurisdiction over this action. We need not, and do not, reach the international comity considerations on which the district court alternatively relied, or any of the other issues presented on ap-

942

peal or raised in the district court proceedings.